Kelly PIERRE, Appellant

v.

David EBBERT, Warden; Theresa McKeever, F.B.I. Agent; Michael Keely, F.B.I. Agent; Diane Gujarti, Assist. U.S.A.; William Stemllmach, A.U.S.A; Richard D. Owens; Christopher J. Clark.

No. 08–3936.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 26, 2009.

filed: March 23, 2009.

Kelly Pierre, McElhattan, PA, pro se.

Kate L. Mershimer, Esq., Dennis C. Pfannenschmidt, Esq., Office of United States Attorney, Harrisburg, PA, for David Ebbert, Warden; Theresa McKeever, F.B.I. Agent; Michael Keely, F.B.I. Agent; Diane Gujarti, Assist. U.S.A.; William Stemllmach, A.U.S.A; Richard D. Owens; Christopher J. Clark.

Before: SLOVITER, FUENTES AND JORDAN, Circuit Judges.

OPINION

PER CURIAM.

Kelly Pierre, an inmate confined in the Clinton County Correctional Facility in McElhattan, Pennsylvania, appeals from

an order of the United States District Court for the Middle District of Pennsylvania denying his petition for writ of habeas corpus pursuant to 28 U.S.C. § 2241. The Appellees have filed a motion for summary affirmance. Because this appeal does not present a substantial question, we will grant the motion. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

Pierre pleaded guilty to charges of conspiracy to commit mail fraud and wire fraud. In July 2006, he was sentenced by the United States District Court for the Southern District of New York to forty-six months of incarceration. The Second Circuit Court of Appeals affirmed the judgment on July 17, 2008, 285 Fed.Appx. 828. On July 21, 2008, Pierre filed a petition pursuant to 28 U.S.C. § 2241 in the District Court for the Middle District of Pennsylvania, the district where he was (and remains) confined. In his petition, Pierre alleged that the sentencing court lacked subject matter jurisdiction to enter judgment against him; the agents investigating his case violated due process, equal protection and the Fourth Amendment; and that he committed no crime. The District Court dismissed Pierre's petition. Pierre timely filed this appeal. For the reasons that follow, we will grant Appellee's motion for summary affirmance

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291. We exercise plenary review over the district court's legal conclusions, and review its factual findings for clear error. *See Lambert v. Blackwell,* 134 F.3d 506, 512 (3d Cir.1998). Upon review, we conclude that the District Court properly dismissed the underlying 28 U.S.C. § 2241 petition through which Pierre sought to challenge his conviction and sentence.

A prisoner in custody may challenge his conviction and sentence in a 28 U.S.C. § 2255 proceeding before the sentencing court. *See United States v. Miller,* 197 F.3d 644, 648 n. 2 (3d Cir.1999). An application for a writ of habeas corpus pursuant to 28 U.S.C. § 2241 shall not be entertained if it appears that the applicant has failed to apply for relief in the sentencing court, unless it appears that the remedy is "inadequate or ineffective to test the legality of his detention." 28 U.S.C. § 2255(e); *Cradle v. United States,* 290 F.3d 536, 538 (3d Cir.2002). A motion pursuant to § 2255 is "inadequate or ineffective" only when some limitation of scope or procedures would prevent the prisoner from receiving adequate adjudication of his claims. *Id.*

As the District Court explained, the claims presented in Pierre's habeas petition fall within the purview of 28 U.S.C. § 2255, because Pierre sought to challenge his sentence and conviction. In addition, Pierre did not assert in his § 2241 petition that relief under § 2255 was ineffective or inadequate. Because the District Court for the Middle District of Pennsylvania is not the sentencing court and Pierre has not shown that relief under § 2255 would be inadequate or ineffective, the Court correctly concluded that he could not seek relief under § 2241. *See Cradle,* 290 F.3d at 538. We GRANT the Government's motion and will summarily affirm the District Court's dismissal of Pierre's § 2241 petition.